**Esteban GONZALEZ, Plaintiff–Appellant,**

v.

**UNITED STATES of America, Defendant–Appellee.**

No. 14–2567

United States Court of Appeals, Second Circuit.

June 24, 2016

For Plaintiff–Appellant: SALLY WASSER-MAN, Law Office of Sally Wasserman, New York, NY.

For Defendant–Appellee: AMANDA L. HOULE, Assistant United States Attorney (Brian A. Jacobs, Assistant United States Attorney, on the brief), for Preet Bharara, United States Attorney for the Southern District of New York, New York, NY.

PRESENT: ROSEMARY S. POOLER, RAYMOND J. LOHIER, JR., SUSAN L. CARNEY, Circuit Judges.

## SUMMARY ORDER

Esteban Gonzalez appeals from a June 20, 2014 judgment of the United States District Court for the Southern District of New York, in which it adopted a magistrate judge's recommendation, denied petitioner's objections to that recommendation, and denied petitioner's application for a writ of habeas corpus pursuant to 28 U.S.C. § 2255. Gonzalez was convicted in 1994 of possession of a firearm after having previously been convicted of a felony in violation of 18 U.S.C. §§ 922(g)(1) and 924(e); he is currently serving a term of supervised release following a 210–month term of imprisonment. Gonzalez argues primarily that the Government's failure at trial to disclose two substantiated Civilian Complaint Review Board ("CCRB") complaints against Police Officer Crowe, the sole eyewitness at trial, violated its obligations under Brady v. Maryland, 373 U.S. 83, 87, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), and Giglio v. United States, 405 U.S. 150, 154–55, 92 S.Ct. 763, 31 L.Ed.2d 104 (1972). We assume the parties' familiarity with the facts and record of the prior proceedings, to which we refer only as necessary to explain our decision to affirm.

Gonzalez argues, first, that the CCRB's substantiation of the two complaints amounted to adverse credibility determinations against Officer Crowe, and, second, that the alleged misconduct underlying the CCRB complaints was relevant to Officer Crowe's character for truthfulness or untruthfulness and was thus a proper basis for cross-examination under Federal Rule of Criminal Procedure 608. Even assuming without deciding that Gonzalez could have used these complaints to cross-examine Officer Crowe, we conclude, based on our

review of this record, that there was no "reasonable probability that, had the evidence been disclosed . . ., the result of the proceeding would have been different." Pennsylvania v. Ritchie, 480 U.S. 39, 57, 107 S.Ct. 989, 94 L.Ed.2d 40 (1987). At trial, Gonzalez thoroughly impeached Officer Crowe using his prior inconsistent statements about the circumstances surrounding Gonzalez's arrest and pointing to his motive to lie. See United States v. Jackson, 345 F.3d 59, 74–75 (2d Cir. 2003); United States v. Orena, 145 F.3d 551, 559 (2d Cir. 1998); Tankleff v. Senkowski, 135 F.3d 235, 251 (2d Cir. 1998). Further, the "key aspects" of Officer Crowe's testimony "were corroborated" by other evidence, in particular by the discovery of two firearms in the location where Officer Crowe said he saw Gonzalez and his co-defendant throw them, as well as testimony demonstrating the implausibility of the theory that Officer Crowe planted the guns. United States v. Petrillo, 821 F.2d 85, 89–90 (2d Cir. 1987); see also United States v. Sperling, 506 F.2d 1323, 1335–40 (2d Cir. 1974) (reversing where testimony was not corroborated, affirming where testimony was corroborated by substantial independent testimony). We therefore agree with the District Court and the Magistrate Judge that the two complaints, though possibly useful insofar as they provided an additional basis to attack Officer Crowe's credibility, could not "reasonably be taken to put the whole case in such a different light as to undermine confidence in the verdict." Kyles v. Whitley, 514 U.S. 419, 435, 115 S.Ct. 1555, 131 L.Ed.2d 490 (1995); see Jackson, 345 F.3d at 74; Orena, 145 F.3d at 559; see also Giglio, 405 U.S. at 154, 92 S.Ct. 763.

We have considered all of Gonzalez's remaining arguments and conclude that they are without merit. Accordingly, the judgment of the District Court is AFFIRMED.